UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: | : | CHAPTER 11 |
| | : | |
| BEAUTIFUL BROWS LLC, | : | CASE NO. 18-66766-JWC |
| | : | |
| Debtor. | : | |
| | : | |

**REPORT OF SALE**

COMES NOW S. Gregory Hays, the Chapter 7 Trustee in the above-captioned matter, and files this Report of Sale pursuant to Bankruptcy Rule 6004(f), and shows the Court as follows:

1.

By Order entered on February 26, 2019 [Doc. No. 97], this Court authorized the Trustee to sell certain personal property located at 5002 North Royal Atlanta Drive, Tucker, Georgia, including several pieces of equipment that are not essential to the Debtor's operating locations (the "Property"). The Trustee held a public on-line auction of the Property, which concluded on February 26, 2019, and sold the Property for $95,280.00[1]. Attached as Exhibit "A" is an auction summary, attached as Exhibit "B" is a list of the individual items sold, the winning bidder numbers and winning bid amounts, and attached as Exhibit "C" is a list of bidders which identifies the winning bidder ("Purchasers") on Exhibit "B."

2.

The Trustee reports that he has completed the delivery of the Property to the

---

[1] The total paid by the Purchasers was $104,808.00, which includes a buyer's premium of $9,528.00 which was paid to the Trustee's auctioneer, Bullseye Auction & Appraisal.

Purchasers and netted $85,252.00 from the auction after payment of auctioneer

commission and expenses.

Respectfully submitted this 1st day of October, 2019.

/s _____
S. Gregory Hays
Chapter 7 Trustee

Hays Financial Consulting, LLC
2964 Peachtree Road, NW, Ste 200
Atlanta, Georgia 30305
(404) 926-0060

Exhibit "A"

# Bullseye Auction & Appraisal

www.BullseyeAuctions.com

500 Pike Park Drive  |  Suite F  |  Lawrenceville, GA 30046

770-544-7479 phone  |  888-544-7479 fax

www.BullseyeAuctions.com

## Seller Settlement

### Seller Information

**Seller Name:** S. Gregory Hays
**Company Name:** Hays Financial Consulting, LLC
**Address:** 2964 Peachtree Road
Suite 555
**City, State & Zip:** Atlanta, GA  30305-2153
**Email Address:** ghays@haysconsulting.com
**Phone:** 404-926-0051

### Auction Information

**Auction:** Beautiful Brows, LLC
**Date:** February 26th, 2019
**Time:** 10:00:00 AM
**Location:** 5002 North Royal Atlanta Drive, Suite M
Tucker, GA  30084

### Expenses

| Date | Amount | Merchant | Description |
|------|--------|----------|-------------|
| 2/4/2019 | $79.00 | EstateSales.net | Advertising |
| 2/5/2019 | $60.00 | AuctionZip.com | Auction Post |
| 2/4/2019 | $200.00 | AuctionZip.com | Advertising |
| 3/4/2019 | $6.70 | Deluxe | Settlement E Check |
| 3/4/2019 | $200.00 | Bidwrangler | Online Auction Access |
| 12/30/1899 | $1,000.00 | Stanley Lewis Moving | Moving/Relocation |
| 2/5/2019 | $225.48 | Penske Truck Rental | Truck Rental |
| 2/5/2019 | $11.40 | QT | Fuel for Truck |
| 12/30/1899 | $150.00 | DotMed | Advertising |
| 2/11/2019 | $3.00 | Craigslist | Advertising |
| 2/19/2019 | $146.56 | Budget Truck Rental | Truck for Machine |
| 2/20/2019 | $7.35 | USPS | Postage |
| 2/27/2019 | $850.00 | Independent Contractors | Labor |
| 2/28/2019 | $156.45 | Penske Truck Rental | Move Tucker to BAA |
| 2/28/2019 | $8.50 | QT | Fuel for Truck |
| **Total of Expenses:** | **$3,104.44** | | |

### Summary

| | | |
|---|---|---|
| Auction Gross: | $ | 104,808.00 |
| Buyer's Premium: | $ | 9,528.00 |
| Adjusted Auction Gross: | $ | 95,280.00 |
| Auctioneer Commissions: | $ | 9,528.00 |
| Total Auction Expenses: | $ | 3,104.44 |
| Credit to Seller: | $ | 2,604.44  *(marketing expenses exceeded $500 budget)* |
| **Auction Net to Seller:** | **$** | **85,252.00** |

Exhibit "B"



www.BullseyeAuctions.com

# Beautiful Brows

# Priced Lot List

| Lot # | Description | Price | Bidder |
|:---:|---|---:|:---:|
| 1 | 3 - Salon Pros SP-209 Sterilizer Cabinets 3 - Salon Pros SP-209 Sterilizer Cabinets | $ 90.00 | 2024 |
| 2 | 3 - Salon Pros SP-209 Sterilizer Cabinets 3 - Salon Pros SP-209 Sterilizer Cabinets | $ 75.00 | 2024 |
| 3 | 3 - Salon Pros SP-209 Sterilizer Cabinets 3 - Salon Pros SP-209 Sterilizer Cabinets | $ 75.00 | 2024 |
| 4 | White Wooden Desk With Leather Chair White Wooden Desk With Leather Chair | $ 80.00 | 2117 |
| 5 | 2 - Salon Pros SP-707 Facial Steamers 2 - Salon Pros SP-707 Facial Steamers | $ 120.00 | 2117 |
| 6 | 2 - Salon Pros SP-707 Facial Steamers 2 - Salon Pros SP-707 Facial Steamers | $ 120.00 | 2114 |
| 7 | 12 - 1/2 Gallon Bottles of Barbicide 12 - 1/2 Gallon Bottles of Barbicide | $ 75.00 | 2117 |
| 8 | 12 - 1/2 Gallon Bottles of Barbicide 12 - 1/2 Gallon Bottles of Barbicide | $ 75.00 | 2117 |
| 9 | 12 - 1/2 Gallon Bottles of Barbicide 12 - 1/2 Gallon Bottles of Barbicide | $ 75.00 | 2117 |
| 10 | 12 - 1/2 Gallon Bottles of Barbicide 12 - 1/2 Gallon Bottles of Barbicide | $ 80.00 | 2117 |
| 11 | Samsung Stackable Washer and Dryer: Dryer Model Number (DV42H5000EW/A3) Washer Model Number (WF42H5000AW/A2) Samsung Stackable Washer and Dryer: Dryer Model Number (DV42H5000EW/A3) Washer Model Number (WF42H5000AW/A2) | $ 690.00 | 2117 |
| 12 | Danby Refrigerator/Freezer Model Number (DFF100C1WDB) Danby Refrigerator/Freezer Model Number (DFF100C1WDB) | $ 105.00 | 2117 |
| 13 | Athena All Purpose Chair Athena All Purpose Chair | $ 115.00 | 2024 |
| 14 | Framed Art Approx. 49inX39in Framed Art Approx. 49inX39in | $ 41.00 | 2039 |
| 15 | Canvas Art Approx. 50inX30in Canvas Art Approx. 50inX30in | $ 50.00 | 2117 |
| 16 | 2 - Salon Pros SP-209 Sterilizer Cabinets 2 - Salon Pros SP-209 Sterilizer Cabinets | $ 65.00 | 2024 |
| 17 | 2 - Salon Pros SP-209 Sterilizer Cabinets 2 - Salon Pros SP-209 Sterilizer Cabinets | $ 69.00 | 2024 |
| 18 | 6 - 1/2 Gallon Bottles of Barbicide 6 - 1/2 Gallon Bottles of Barbicide | $ 35.00 | 2117 |

| 19 | (6)- 1/2 Gallon Bottles of Barbicide (6)- 1/2 Gallon Bottles of Barbicide | $ | 30.00 | 2117 |
|---|---|---|---|---|
| 20 | (6) - 1/2 Gallon Bottles of Barbicide (6) - 1/2 Gallon Bottles of Barbicide | $ | 30.00 | 2109 |
| 21 | (15) Barbicide Mid-size Jars (15) Barbicide Mid-size Jars | $ | 134.00 | 2117 |
| 22 | (15) Barbicide Mid-size Jars (15) Barbicide Mid-size Jars | $ | 120.00 | 2024 |
| 23 | (15) Barbicide Mid-size Jars (15) Barbicide Mid-size Jars | $ | 120.00 | 2024 |
| 24 | Framed Canvass Art Approx. 51in X 39 1/2in Framed Canvass Art Approx. 51in X 39 1/2in | $ | 40.00 | 2108 |
| 25 | Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) | $ | 150.00 | 2086 |
| 26 | (2) - Salon Pros SP-209 Sterilizer Cabinets (2) - Salon Pros SP-209 Sterilizer Cabinets | $ | 75.00 | 2122 |
| 27 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 55.00 | 2117 |
| 28 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 55.00 | 2086 |
| 29 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 65.00 | 2143 |
| 30 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 55.00 | 2086 |
| 31 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 55.00 | 2024 |
| 32 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 50.00 | 2086 |
| 33 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 45.00 | 2140 |
| 34 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 50.00 | 2117 |
| 35 | (2) - Salon Pros SP-607 Wax Warmer (2) - Salon Pros SP-607 Wax Warmer | $ | 45.00 | 2117 |
| 36 | (30) +/- Bags of MOD Clean Powder Detergent/Disinfectant (Each Bag Contains 32 Water Soluable Packets) (30) +/- Bags of MOD Clean Powder Detergent/Disinfectant (Each Bag Contains 32 Water Soluable Packets) | $ | 200.00 | 2117 |
| 37 | (30) +/- Bags of MOD Clean Powder Detergent/Disinfectant (Each Bag Contains 32 Water Soluable Packets) (30) +/- Bags of MOD Clean Powder Detergent/Disinfectant (Each Bag Contains 32 Water Soluable Packets) | $ | 190.00 | 2024 |
| 38 | (30) +/- Bags of MOD Clean Powder Detergent/Disinfectant (Each Bag Contains 32 Water Soluable Packets) (30) +/- Bags of MOD Clean Powder Detergent/Disinfectant (Each Bag Contains 32 Water Soluable Packets) | $ | 190.00 | 2117 |
| 39 | (8) Barbicide Disenfectant Jars (8) Barbicide Disenfectant Jars | $ | 75.00 | 2035 |
| 40 | (28) +/- 16oz Barbicide/Germicide (28) +/- 16oz Barbicide/Germicide | $ | 75.00 | 2117 |
| 41 | (28) +/- 16oz Barbicide/Germicide (28) +/- 16oz Barbicide/Germicide | $ | 80.00 | 2109 |
| 42 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 65.00 | 2024 |
| 43 | (8) - Salon Pros SP-607 Wax Warmer (8) - Salon Pros SP-607 Wax Warmer | $ | 130.00 | 2117 |
| 44 | Framed Canvass Art Approx. 50in X 62in Framed Canvass Art Approx. 50in X 62in | $ | 45.00 | 2108 |
| 45 | Assortment of Items on Top Shelf (Facial Cleaners Kits Etc.) Assortment of Items on Top Shelf (Facial Cleaners Kits Etc.) | $ | 322.00 | 2013 |
| 46 | (12) Barbicide Disenfectant Jars (12) Barbicide Disenfectant Jars | $ | 85.00 | 2077 |
| 47 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 60.00 | 2024 |

| | | | |
|---|---|---|---|
| 48 | (5) - Salon Pros SP-209 Sterilizer Cabinets (5) - Salon Pros SP-209 Sterilizer Cabinets | $ 125.00 | 2024 |
| 49 | ~(30) - 1/2 Gallon Bottles of Barbicide ~(30) - 1/2 Gallon Bottles of Barbicide | $ 145.00 | 2030 |
| 50 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 140.00 | 2024 |
| 51 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 110.00 | 2024 |
| 52 | (5) - Salon Pros SP-209 Sterilizer Cabinets (5) - Salon Pros SP-209 Sterilizer Cabinets | $ 130.00 | 2024 |
| 53 | Magic Mirror for Face Survey Model Number (FS-112) Magic Mirror for Face Survey Model Number (FS-112) | $ 260.00 | 2086 |
| 54 | RCA 40inch LED/LCD Full HD Smart TV RCA 40inch LED/LCD Full HD Smart TV | $ 75.00 | 2132 |
| 55 | Assortment of Small Trashcans Assortment of Small Trashcans | $ 65.00 | 2117 |
| 56 | EPSON XP-820 Color Printer and White File Cabinet EPSON XP-820 Color Printer and White File Cabinet | $ 35.00 | 2099 |
| 57 | (4) - Salon Pros SP-707 Facial Steamer (4) - Salon Pros SP-707 Facial Steamer | $ 200.00 | 2117 |
| 58 | (4) - Salon Pros SP-707 Facial Steamer (4) - Salon Pros SP-707 Facial Steamer | $ 150.00 | 2024 |
| 59 | (4) - Salon Pros SP-707 Facial Steamer (4) - Salon Pros SP-707 Facial Steamer | $ 135.00 | 2024 |
| 60 | Portable Folding Massage Table Portable Folding Massage Table | $ 90.00 | 2119 |
| 61 | (3) - Vinyl Black Side Chairs (3) - Vinyl Black Side Chairs | $ 25.00 | 2114 |
| 62 | White Facial Chair White Facial Chair | $ 130.00 | 2117 |
| 63 | White Facial Chair White Facial Chair | $ 130.00 | 2117 |
| 64 | Black Shampoo Chair and Bowl with Plumbing Fixtures Black Shampoo Chair and Bowl with Plumbing Fixtures | $ 210.00 | 2024 |
| 65 | Candella Model Number Gentle YAG Pro-U (S/N: 9914-9020-3918) Laser Hair Removal System Candella Model Number Gentle YAG Pro-U (S/N: 9914-9020-3918) Laser Hair Removal System | $ 30,030.00 | 2086 |
| 66 | (6) Miscellaneous Salon Pro SP-209 Sterilizers (6) Miscellaneous Salon Pro SP-209 Sterilizers | $ 95.00 | 2030 |
| 67 | Buy Right 10in1 Skin Care Machine Buy Right 10in1 Skin Care Machine | $ 750.00 | 2117 |
| 68 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ 60.00 | 2117 |
| 69 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ 60.00 | 2117 |
| 70 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ 75.00 | 2117 |
| 71 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ 75.00 | 2117 |
| 72 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ 75.00 | 2117 |
| 73 | Black Athena All Purpose Salon Chair Black Athena All Purpose Salon Chair | $ 120.00 | 2024 |
| 74 | Black Athena All Purpose Salon Chair Black Athena All Purpose Salon Chair | $ 140.00 | 2024 |
| 75 | Black RHEA All Purpose Salon Chair Black RHEA All Purpose Salon Chair | $ 75.00 | 2024 |
| 76 | Black RHEA All Purpose Salon Chair Black RHEA All Purpose Salon Chair | $ 75.00 | 2024 |

| 77 | Black RHEA All Purpose Salon Chair Black RHEA All Purpose Salon Chair | $ | 70.00 | 2024 |
|---|---|---|---|---|
| 78 | Black RHEA All Purpose Salon Chair Black RHEA All Purpose Salon Chair | $ | 90.00 | 2024 |
| 79 | Black RHEA All Purpose Salon Chair Black RHEA All Purpose Salon Chair | $ | 110.00 | 2057 |
| 80 | Black Hera All Purpose Salon Chair Black Hera All Purpose Salon Chair | $ | 70.00 | 2024 |
| 81 | Black Hera All Purpose Salon Chair Black Hera All Purpose Salon Chair | $ | 70.00 | 2024 |
| 82 | Black Hera All Purpose Salon Chair Black Hera All Purpose Salon Chair | $ | 81.00 | 2024 |
| 83 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 90.00 | 2117 |
| 84 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 95.00 | 2117 |
| 85 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 90.00 | 2117 |
| 86 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 85.00 | 2117 |
| 87 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 75.00 | 2035 |
| 88 | (8) - Salon Pros SP-607 Wax Warmer (8) - Salon Pros SP-607 Wax Warmer | $ | 60.00 | 2024 |
| 89 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 115.00 | 2024 |
| 90 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 135.00 | 2052 |
| 91 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 135.00 | 2052 |
| 93 | Candella Model Number Gentle YAG Pro-U (S/N 9914-9020-3604) Laser Hair Removal System Candella Model Number Gentle YAG Pro-U (S/N 9914-9020-3604) Laser Hair Removal System | $ 24,010.00 | | 2086 |
| 94 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 70.00 | 2024 |
| 95 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 105.00 | 2024 |
| 96 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 130.00 | 2024 |
| 97 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 110.00 | 2024 |
| 98 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 130.00 | 2024 |
| 99 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 130.00 | 2024 |
| 100 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 120.00 | 2024 |
| 101 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 110.00 | 2024 |
| 102 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 230.00 | 2024 |
| 103 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 115.00 | 2024 |
| 104 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 120.00 | 2024 |

| | | | | |
|---|---|---|---|---|
| 105 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ | 245.00 | 2057 |
| 106 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 110.00 | 2024 |
| 107 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 105.00 | 2024 |
| 108 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 120.00 | 2086 |
| 109 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 90.00 | 2024 |
| 110 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 60.00 | 2024 |
| 111 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 115.00 | 2024 |
| 112 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 110.00 | 2057 |
| 113 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 110.00 | 2057 |
| 114 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 50.00 | 2024 |
| 115 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 55.00 | 2117 |
| 116 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 92.00 | 2008 |
| 117 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 75.00 | 2052 |
| 118 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 75.00 | 2024 |
| 119 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 140.00 | 2024 |
| 120 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 110.00 | 2122 |
| 121 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 65.00 | 2024 |
| 122 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 100.00 | 2117 |
| 123 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 60.00 | 2024 |
| 124 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 70.00 | 2024 |
| 125 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 65.00 | 2024 |
| 126 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ | 90.00 | 2024 |

Copyright 2019 Bullseye Auction & Appraisal, LLC

| | | | |
|---|---|---|---|
| 127 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ 100.00 | 2086 |
| 128 | (3) - Salon Pros SP-707 Facial Steamer (3) - Salon Pros SP-707 Facial Steamer | $ 70.00 | 2024 |
| 129 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ 90.00 | 2128 |
| 130 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ 90.00 | 2128 |
| 131 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ 75.00 | 2024 |
| 132 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ 35.00 | 2024 |
| 133 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ 265.00 | 2086 |
| 134 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ 270.00 | 2086 |
| 135 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ 285.00 | 2065 |
| 136 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ 285.00 | 2086 |
| 137 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ 275.00 | 2057 |
| 138 | Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm Black Big Boi Leather Barber and All Purpose Salon Chair SIZE: 73x73x69cm | $ 275.00 | 2057 |
| 139 | (2)- Buy Right Floor Luminecsent Magnifyer (2)- Buy Right Floor Luminecsent Magnifyer | $ 215.00 | 2117 |
| 140 | (2)- Buy Right Floor Luminecsent Magnifyer (2)- Buy Right Floor Luminecsent Magnifyer | $ 215.00 | 2117 |
| 141 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 80.00 | 2024 |
| 142 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 90.00 | 2122 |
| 143 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 110.00 | 2024 |
| 144 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 90.00 | 2024 |
| 145 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 90.00 | 2089 |
| 146 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 110.00 | 2024 |
| 147 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 110.00 | 2024 |
| 148 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ 105.00 | 2024 |
| 149 | Amazon All Purpose Black Chair Amazon All Purpose Black Chair | $ 20.00 | 2024 |

| 150 | Amazon All Purpose Black Chair Amazon All Purpose Black Chair | $ | 40.00 | 2024 |
|---|---|---|---|---|
| 151 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 115.00 | 2024 |
| 152 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 115.00 | 2024 |
| 153 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 105.00 | 2024 |
| 154 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 110.00 | 2057 |
| 155 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 105.00 | 2024 |
| 156 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 115.00 | 2024 |
| 157 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 120.00 | 2024 |
| 158 | Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm Black RHEA All Purpose Salon Chair SIZE: 63x62x60cm | $ | 130.00 | 2057 |
| 159 | Salon Pro Facial Bed WHITE Salon Pro Facial Bed WHITE | $ | 200.00 | 2024 |
| 160 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 110.00 | 2024 |
| 161 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 110.00 | 2024 |
| 162 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 120.00 | 2039 |
| 163 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 105.00 | 2024 |
| 164 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 105.00 | 2024 |
| 165 | Black All Purpose Salon Chair SIZE: 67x67x60cm Black All Purpose Salon Chair SIZE: 67x67x60cm | $ | 125.00 | 2024 |
| 166 | (2) - White Leather Chairs (2) - White Leather Chairs | $ | 65.00 | 2117 |
| 167 | Yellow Metal Warehouse Cart Yellow Metal Warehouse Cart | $ | 85.00 | 2024 |
| 169 | (5) Cases (12 Boxes Each) Graham Professional CelluCotton Beauty Coil (5) Cases (12 Boxes Each) Graham Professional CelluCotton Beauty Coil | $ | 65.00 | 2035 |
| 170 | Danby Refrigerator Freezer Danby Refrigerator Freezer | $ | 110.00 | 2117 |
| 171 | (4) Cases (10 Boxes per Case) Sanek Black Extra Large Nitrile Gloves (4) Cases (10 Boxes per Case) Sanek Black Extra Large Nitrile Gloves | $ | 183.00 | 2080 |
| 172 | Framed Canvas Art Piece 52" x 52" Framed Canvas Art Piece 52" x 52" | $ | 56.00 | 2039 |
| 173 | Salon Barber Chair 73 x 73 x 69 cm Salon Barber Chair 73 x 73 x 69 cm | $ | 135.00 | 2024 |
| 174 | Salon Barber Chair 73 x 73 x 69 cm Salon Barber Chair 73 x 73 x 69 cm | $ | 170.00 | 2024 |
| 175 | (6) - Salon Pros SP-707 Facial Steamer (6) - Salon Pros SP-707 Facial Steamer | $ | 120.00 | 2086 |
| 176 | (6) - Salon Pros SP-707 Facial Steamer (6) - Salon Pros SP-707 Facial Steamer | $ | 110.00 | 2024 |

| | | | |
|---|---|---|---|
| 177 | (6) - Salon Pros SP-707 Facial Steamer (6) - Salon Pros SP-707 Facial Steamer | $ 130.00 | 2024 |
| 178 | Canvas Art Lady in Dress Approx. 50inX30in Canvas Art Lady in Dress Approx. 50inX30in | $ 40.00 | 2037 |
| 179 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 90.00 | 2117 |
| 180 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 60.00 | 2011 |
| 181 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 55.00 | 2024 |
| 182 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 40.00 | 2024 |
| 183 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 60.00 | 2024 |
| 184 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 70.00 | 2024 |
| 185 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 50.00 | 2024 |
| 186 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 80.00 | 2004 |
| 187 | Canvas Art Lake Approx. 51" X 52" Canvas Art Lake Approx. 51" X 52" | $ 50.00 | 2108 |
| 188 | (4) Cases (10) Boxes per Case) Sanek Black Small Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Small Nitrile Gloves | $ 140.00 | 2117 |
| 189 | (4) Cases (10) Boxes per Case) Sanek Black Small Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Small Nitrile Gloves | $ 140.00 | 2117 |
| 190 | (4) Cases (10) Boxes per Case) Sanek Black Small Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Small Nitrile Gloves | $ 140.00 | 2117 |
| 191 | (4) Cases (10) Boxes per Case) Sanek Black Medium Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Medium Nitrile Gloves | $ 140.00 | 2117 |
| 192 | (4) Cases (10) Boxes per Case) Sanek Black Medium Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Medium Nitrile Gloves | $ 140.00 | 2117 |
| 193 | (5) Cases (10) Boxes per Case) Sanek Black Medium Nitrile Gloves (5) Cases (10) Boxes per Case) Sanek Black Medium Nitrile Gloves | $ 162.00 | 2104 |
| 194 | (3) Cases (10) Boxes per Case) Sanek Black Large Nitrile Gloves (3) Cases (10) Boxes per Case) Sanek Black Large Nitrile Gloves | $ 100.00 | 2035 |
| 195 | (4) Cases (10) Boxes per Case) Sanek Black Large Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Large Nitrile Gloves | $ 140.00 | 2115 |
| 196 | (4) Cases (10) Boxes per Case) Sanek Black Large Nitrile Gloves (4) Cases (10) Boxes per Case) Sanek Black Large Nitrile Gloves | $ 131.00 | 2035 |
| 197 | (4) Cases (50 Bags, 80 Per Bag) Graham Professionals Spa Essentials Cotton Rounds (4) Cases (50 Bags, 80 Per Bag) Graham Professionals Spa Essentials Cotton Rounds | $ 70.00 | 2117 |
| 198 | (4) Cases (72 3/4 Oz Tubes Per Box) King Research Triple LanolinHand and Body Lotion (4) Cases (72 3/4 Oz Tubes Per Box) King Research Triple LanolinHand and Body Lotion | $ 115.00 | 2104 |

| | | | |
|---|---|---|---|
| 199 | (4) Cases (72 3/4 Oz Tubes Per Box) King Research Triple LanolinHand and Body Lotion (4) Cases (72 3/4 Oz Tubes Per Box) King Research Triple LanolinHand and Body Lotion | $ 120.00 | 2143 |
| 200 | (4) Cases (72 3/4 Oz Tubes Per Box) King Research Triple LanolinHand and Body Lotion (4) Cases (72 3/4 Oz Tubes Per Box) King Research Triple LanolinHand and Body Lotion | $ 100.00 | 2143 |
| 201 | (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion | $ 125.00 | 2143 |
| 202 | (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion | $ 115.00 | 2104 |
| 203 | (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion | $ 125.00 | 2140 |
| 204 | (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion | $ 90.00 | 2104 |
| 205 | (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion (5) Cases (72 3/4 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Lotion | $ 80.00 | 2104 |
| 206 | (3) Cases (36 6 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (3) Cases (36 6 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 85.00 | 2143 |
| 207 | (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 95.00 | 2087 |
| 208 | (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 116.00 | 2106 |
| 209 | (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 115.00 | 2080 |
| 210 | (2) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (2) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 70.00 | 2143 |
| 211 | (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (3) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 90.00 | 2106 |
| 212 | (5) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion (5) Cases (12 20 Oz Tubes Per Box) King Research Triple Lanolin Aloe Vera Hand and Body Lotion | $ 150.00 | 2035 |
| 213 | (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin | $ 150.00 | 2143 |

| | | | |
|---|---|---|---|
| 214 | (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin | $ 140.00 | 2117 |
| 215 | (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin | $ 160.00 | 2035 |
| 216 | (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin (5) Cases (12 16 oz Bottles Per Box) GiGi Wax Off Wax Remover for the Skin | $ 160.00 | 2140 |
| 217 | (4) Cases (12 15 oz Cans Per Box) Clippercide (4) Cases (12 15 oz Cans Per Box) Clippercide | $ 140.00 | 2106 |
| 218 | (5) Cases (12 15 oz Cans Per Box) Clippercide (5) Cases (12 15 oz Cans Per Box) Clippercide | $ 165.00 | 2086 |
| 219 | (5) Cases (12 15 oz Cans Per Box) Clippercide (5) Cases (12 15 oz Cans Per Box) Clippercide | $ 172.00 | 2080 |
| 220 | (5) Cases (12 15 oz Cans Per Box) Clippercide (5) Cases (12 15 oz Cans Per Box) Clippercide | $ 170.00 | 2080 |
| 221 | (5) Cases (12 15 oz Cans Per Box) Clippercide (5) Cases (12 15 oz Cans Per Box) Clippercide | $ 165.00 | 2106 |
| 222 | (2) Cases (12 15.5 oz Cans Per Case) Andis Cool Care Plus for Clipper Blades (2) Cases (12 15.5 oz Cans Per Case) Andis Cool Care Plus for Clipper Blades | $ 85.00 | 2104 |
| 223 | (2) Cases (12 15.5 oz Cans Per Case) Andis Cool Care Plus for Clipper Blades (2) Cases (12 15.5 oz Cans Per Case) Andis Cool Care Plus for Clipper Blades | $ 95.00 | 2104 |
| 225 | (3) - Salon Pros SP-209 Sterilizer Cabinets (3) - Salon Pros SP-209 Sterilizer Cabinets | $ 50.00 | 2004 |
| 226 | (3) - Salon Pros SP-209 Sterilizer Cabinets (3) - Salon Pros SP-209 Sterilizer Cabinets | $ 60.00 | 2086 |
| 227 | (3) - Salon Pros SP-209 Sterilizer Cabinets (3) - Salon Pros SP-209 Sterilizer Cabinets | $ 60.00 | 2086 |
| 228 | (27) Barber Pro Series Clean Up Kit (27) Barber Pro Series Clean Up Kit | $ 160.00 | 2109 |
| 229 | (22) Barber Pro Series Clean Up Kit (22) Barber Pro Series Clean Up Kit | $ 120.00 | 2109 |
| 230 | (16) Barber Pro Series Clean Up Kit (16) Barber Pro Series Clean Up Kit | $ 105.00 | 2140 |
| 231 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ 105.00 | 2086 |
| 232 | Canvas Art Approx. 51" X 52" Canvas Art Approx. 51" X 52" | $ 42.00 | 2120 |
| 233 | (3) Stainless Steel Rectangular Step Trash Cans (3) Stainless Steel Rectangular Step Trash Cans | $ 148.00 | 2087 |
| 234 | (27) Barber Pro Series Clean Up Kit (27) Barber Pro Series Clean Up Kit | $ 120.00 | 2004 |
| 235 | (7) - Salon Pros SP-707 Facial Steamer (7) - Salon Pros SP-707 Facial Steamer | $ 150.00 | 2086 |
| 236 | (7) - Salon Pros SP-707 Facial Steamer (7) - Salon Pros SP-707 Facial Steamer | $ 145.00 | 2013 |
| 237 | Framed Print Piece Approx. 35" x 35" Framed Print Piece Approx. 35" x 35" | $ 60.00 | 2037 |

Copyright 2019 Bullseye Auction & Appraisal, LLC

| | | | | |
|---|---|---|---|---|
| 238 | Box of Approx. 50 Personna Double Edge Blades Box of Approx. 50 Personna Double Edge Blades | $ | 271.00 | 2058 |
| 239 | Box of Approx. 50 Personna Double Edge Blades Box of Approx. 50 Personna Double Edge Blades | $ | 291.00 | 2058 |
| 240 | Box of Approx. 45 Personna Double Edge Blades Box of Approx. 45 Personna Double Edge Blades | $ | 250.00 | 2035 |
| 241 | Box of Approx. 50 Personna Double Edge Blades Box of Approx. 50 Personna Double Edge Blades | $ | 305.00 | 2058 |
| 242 | Box of Approx. 20 Peronna Hair Shaper Blades Box of Approx. 20 Peronna Hair Shaper Blades | $ | 260.00 | 2080 |
| 244 | Box of Credit Card Processing Machines and Paper Rolls Box of Credit Card Processing Machines and Paper Rolls | $ | 30.00 | 2003 |
| 245 | Glass Ikea Jars Approx. 80 Jars Glass Ikea Jars Approx. 80 Jars | $ | 45.00 | 2062 |
| 246 | Dayton Waerhouse Fan Dayton Waerhouse Fan | $ | 90.00 | 2122 |
| 247 | (2) Step Stools (2) Step Stools | $ | 55.00 | 2117 |
| 248 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ | 50.00 | 2013 |
| 249 | Werner 6' Step Ladder Werner 6' Step Ladder | $ | 45.00 | 2077 |
| 250 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ | 70.00 | 2081 |
| 251 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ | 70.00 | 2109 |
| 252 | Section of Blue Warehouse Shelving Section of Blue Warehouse Shelving | $ | 50.00 | 2056 |
| 253 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ | 60.00 | 2024 |
| 254 | (6) - Salon Pros SP-209 Sterilizer Cabinets (6) - Salon Pros SP-209 Sterilizer Cabinets | $ | 60.00 | 2109 |
| 255 | FS-112 Magic Mirror Face Survey FS-112 Magic Mirror Face Survey | $ | 240.00 | 2140 |
| 256 | (2) Boxes (264 Per Box) Salon Towels (2) Boxes (264 Per Box) Salon Towels | $ | 140.00 | 2117 |
| 257 | (2) Boxes (264 Per Box) Salon Towels (2) Boxes (264 Per Box) Salon Towels | $ | 160.00 | 2117 |
| 258 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ | 90.00 | 2035 |
| 259 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 40.00 | 2086 |
| 260 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 40.00 | 2086 |
| 261 | (4) - Salon Pros SP-209 Sterilizer Cabinets (4) - Salon Pros SP-209 Sterilizer Cabinets | $ | 45.00 | 2086 |
| 262 | (8) - Salon Pros SP-607 Wax Warmer (8) - Salon Pros SP-607 Wax Warmer | $ | 115.00 | 2004 |
| 263 | (8) - Salon Pros SP-607 Wax Warmer (8) - Salon Pros SP-607 Wax Warmer | $ | 115.00 | 2086 |
| 264 | (8) - Salon Pros SP-607 Wax Warmer (8) - Salon Pros SP-607 Wax Warmer | $ | 105.00 | 2086 |
| 265 | Assortment of Lighted Letters Assortment of Lighted Letters | $ | 95.00 | 2006 |
| 266 | Little Giant Ladder System Alta-One Little Giant Ladder System Alta-One | $ | 60.00 | 2137 |
| 267 | Assortment of Packing Supplies Assortment of Packing Supplies | $ | 60.00 | 2080 |

| | | | |
|---|---|---|---|
| 268 | Facial Bed Facial Bed | $ 145.00 | 2024 |
| 269 | (2) Salon Pros SP-707 Facial Steamer and (3) Salon Pros Magnifying Lamps (2) Salon Pros SP-707 Facial Steamer and (3) Salon Pros Magnifying Lamps | $ 210.00 | 2086 |
| 270 | Contents of Pallet - Salon Chair Replacement Parts Contents of Pallet - Salon Chair Replacement Parts | $ 35.00 | 2024 |
| 271 | Contents of (2) Plastic Tubs Contents of (2) Plastic Tubs | $ 36.00 | 2028 |
| 272 | (2) Boxes Plastic Spray Bottles (2) Boxes Plastic Spray Bottles | $ 25.00 | 2117 |
| 273 | (2) Boxes Plastic Spray Bottles (2) Boxes Plastic Spray Bottles | $ 15.00 | 2052 |
| 274 | (2) Boxes Plastic Spray Bottles (2) Boxes Plastic Spray Bottles | $ 15.00 | 2111 |
| 275 | (3) Boxes Plastic Spray Bottles (3) Boxes Plastic Spray Bottles | $ 20.00 | 2004 |
| 276 | (6) Sections of Metal Shelving and Pieces in Corner (6) Sections of Metal Shelving and Pieces in Corner | $ 192.00 | 2073 |
| 277 | Contents of Four Shelves (Does Not Include Shelving) Contents of Four Shelves (Does Not Include Shelving) | $ 135.00 | 2152 |
| 278 | Contents of Four Shelves (Does Not Include Shelving) Contents of Four Shelves (Does Not Include Shelving) | $ 75.00 | 2003 |
| 279 | Contents of Four Shelves (Does Not Include Shelving) Contents of Four Shelves (Does Not Include Shelving) | $ 130.00 | 2006 |
| 280 | (6) - Salon Pros SP-607 Wax Warmer (6) - Salon Pros SP-607 Wax Warmer | $ 90.00 | 2086 |
| 281 | (9) DVD Players (9) DVD Players | $ 35.00 | 2004 |
| 282 | (2) White Micowave Ovens (2) White Micowave Ovens | $ 25.00 | 2117 |
| 283 | Panasonic Flat Screen Television Panasonic Flat Screen Television | $ 50.00 | 2039 |
| 284 | (6) Miscellaneous Cash Registers (6) Miscellaneous Cash Registers | $ 180.00 | 2068 |
| 285 | Hisense Flat Screen Television Hisense Flat Screen Television | $ 45.00 | 2035 |
| 286 | Tools of The Trade 12 Piece Stainless Steel Cookware set Tools of The Trade 12 Piece Stainless Steel Cookware set | $ 40.00 | 2111 |
| 287 | Wahl Finale and Shaver/Shaper Wahl Finale and Shaver/Shaper | $ 70.00 | 2030 |
| 288 | (7) Portable Radio CD Players (7) Portable Radio CD Players | $ 40.00 | 2003 |
| 289 | Wahl Finale and Shaver/Shaper Wahl Finale and Shaver/Shaper | $ 70.00 | 2087 |
| 290 | Wahl Finale and Shaver/Shaper Wahl Finale and Shaver/Shaper | $ 65.00 | 2109 |
| 291 | Wahl Finale and Shaver/Shaper Wahl Finale and Shaver/Shaper | $ 71.00 | 2036 |
| 292 | Wahl Finale and Shaver/Shaper Wahl Finale and Shaver/Shaper | $ 71.00 | 2140 |
| 293 | Items on Two Shelves - Power Strips, Trash Cans, (2) Monitors, Phone, Keyboard, Speakers Items on Two Shelves - Power Strips, Trash Cans, (2) Monitors, Phone, Keyboard, Speakers | $ 35.00 | 2003 |
| 294 | Framed Canvas Art Approx. 62" x 50" Framed Canvas Art Approx. 62" x 50" | $ 40.00 | 2117 |
| 295 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ 95.00 | 2128 |
| 296 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ 60.00 | 2024 |
| 297 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ 45.00 | 2035 |

| | | | | |
|---|---|---|---|---|
| 298 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 55.00 | 2103 |
| 299 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 45.00 | 2013 |
| 300 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 40.00 | 2013 |
| 301 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 35.00 | 2035 |
| 302 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 35.00 | 2035 |
| 303 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 40.00 | 2106 |
| 304 | (6) Salon Pros SP-209 Sterilizer Cabinets (6) Salon Pros SP-209 Sterilizer Cabinets | $ | 60.00 | 2035 |
| 305 | (5) Salon Pros SP-209 Sterilizer Cabinets (5) Salon Pros SP-209 Sterilizer Cabinets | $ | 65.00 | 2081 |
| 306 | (5) Salon Pros SP-209 Sterilizer Cabinets (5) Salon Pros SP-209 Sterilizer Cabinets | $ | 40.00 | 2024 |
| 307 | (2) Blue Coleman Coolers (2) Blue Coleman Coolers | $ | 15.00 | 2096 |
| 308 | (6) Cases (25 Each Case) GiGi Assorted Creams and Honee (6) Cases (25 Each Case) GiGi Assorted Creams and Honee | $ | 330.00 | 2143 |
| 309 | (6) Cases (25 Each Case) GiGi Assorted Creams and Honee (6) Cases (25 Each Case) GiGi Assorted Creams and Honee | $ | 340.00 | 2035 |
| 310 | (5) Cases (25 Each Case) GiGi Assorted Creams and Honee (5) Cases (25 Each Case) GiGi Assorted Creams and Honee | $ | 340.00 | 2098 |
| 311 | (3) Cases (25 Each Case) GiGi Assorted Creams and Honee (3) Cases (25 Each Case) GiGi Assorted Creams and Honee | $ | 310.00 | 2086 |
| 312 | (4) Cases (24 Strips Per Pack, 10 Packs Per Carton) Sanek Plus Neck Strips (4) Cases (24 Strips Per Pack, 10 Packs Per Carton) Sanek Plus Neck Strips | $ | 45.00 | 2104 |
| 313 | (5) Salon Pros SP-707 Facial Steamer (5) Salon Pros SP-707 Facial Steamer | $ | 120.00 | 2011 |
| 314 | Miscellaneous Carts and Table Miscellaneous Carts and Table | $ | 40.00 | 2108 |
| 315 | (12) 8 oz Bottles Blade Glide Plus Hair Cutting and Shaving Lotion (12) 8 oz Bottles Blade Glide Plus Hair Cutting and Shaving Lotion | $ | 36.00 | 2087 |
| 316 | (12) 8 oz Bottles Blade Glide Plus Hair Cutting and Shaving Lotion (12) 8 oz Bottles Blade Glide Plus Hair Cutting and Shaving Lotion | $ | 29.00 | 2104 |
| 317 | (12) 8 oz Bottles Blade Glide Plus Hair Cutting and Shaving Lotion (12) 8 oz Bottles Blade Glide Plus Hair Cutting and Shaving Lotion | $ | 36.00 | 2087 |
| 318 | (1) Salon Pros Magnifying Lamps (1) Salon Pros Magnifying Lamps | $ | 40.00 | 2122 |
| 319 | (1) Salon Pros Magnifying Lamps (1) Salon Pros Magnifying Lamps | $ | 45.00 | 2122 |
| 320 | (1) Salon Pros Magnifying Lamps (1) Salon Pros Magnifying Lamps | $ | 45.00 | 2122 |
| 321 | (1) Salon Pros Magnifying Lamps (1) Salon Pros Magnifying Lamps | $ | 35.00 | 2099 |
| 322 | (3) Salon Pros Magnifying Lamps (3) Salon Pros Magnifying Lamps | $ | 90.00 | 2086 |
| 323 | (3) Salon Pros Magnifying Lamps (3) Salon Pros Magnifying Lamps | $ | 95.00 | 2086 |
| 324 | (3) Salon Pros Magnifying Lamps (3) Salon Pros Magnifying Lamps | $ | 85.00 | 2024 |

Copyright 2019 Bullseye Auction & Appraisal, LLC

| | | | | |
|---|---|---|---|---|
| 325 | (3) Salon Pros Magnifying Lamps (3) Salon Pros Magnifying Lamps | $ | 100.00 | 2008 |
| 326 | (4) Salon Pros Magnifying Lamps (4) Salon Pros Magnifying Lamps | $ | 110.00 | 2140 |
| 327 | (4) Salon Pros Magnifying Lamps (4) Salon Pros Magnifying Lamps | $ | 90.00 | 2086 |
| 328 | (4) Salon Pros Magnifying Lamps (4) Salon Pros Magnifying Lamps | $ | 125.00 | 2011 |
| 329 | (4) Salon Pros Magnifying Lamps (4) Salon Pros Magnifying Lamps | $ | 115.00 | 2024 |
| 331 | Assortment of White Trash Cans Assortment of White Trash Cans | $ | 30.00 | 2108 |
| 332 | (6) Boxes of Mirrors (6) Boxes of Mirrors | $ | 60.00 | 2086 |
| 333 | (2) Black/Stainless Rolling Cart with Drawers (2) Black/Stainless Rolling Cart with Drawers | $ | 70.00 | 2086 |
| 334 | (3) Boxes of Mirrors (3) Boxes of Mirrors | $ | 35.00 | 2024 |
| 335 | (3) Boxes of X-Large TV Mirrors (3) Boxes of X-Large TV Mirrors | $ | 25.00 | 2086 |
| 336 | (3) Boxes of X-Large TV Mirrors (3) Boxes of X-Large TV Mirrors | $ | 35.00 | 2086 |
| 337 | Trade Show Display Trade Show Display | $ | 50.00 | 2006 |
| 338 | Trade Show Display Trade Show Display | $ | 45.00 | 2006 |
| 339 | Rolling Metal Tray Rolling Metal Tray | $ | 30.00 | 2039 |
| 340 | Small Dock Plate Small Dock Plate | $ | 80.00 | 2004 |
| 341 | Content of Pallet - Assortment of Spray Bottles Content of Pallet - Assortment of Spray Bottles | $ | 55.00 | 2028 |
| 342 | White Rolling Cart White Rolling Cart | $ | 35.00 | 2132 |
| 343 | Large bag and Box of Ponchos Large bag and Box of Ponchos | $ | 26.00 | 2109 |
| 344 | (15) Boxes of Assorted Spray Bottles (15) Boxes of Assorted Spray Bottles | $ | 65.00 | 2006 |
| 345 | (4) Boxes of Assorted Spray Bottles (4) Boxes of Assorted Spray Bottles | $ | 40.00 | 2109 |
| 346 | (8) Cases (25 Each Case) GiGi Assorted Creams and Honee (8) Cases (25 Each Case) GiGi Assorted Creams and Honee | $ | 500.00 | 2086 |
| 347 | (7) Cases (25 Each Case) GiGi Assorted Creams and Honee (7) Cases (25 Each Case) GiGi Assorted Creams and Honee | $ | 370.00 | 2086 |
| 348 | (2) Ionic Facial Steamers IM:JY-09 (2) Ionic Facial Steamers IM:JY-08 | $ | 180.00 | 2140 |
| 350 | Salon Pros Chair NEW Out Of Box Salon Pros Chair NEW Out Of Box | $ | 75.00 | 2024 |
| 351 | Salon Pros Chair NEW Out Of Box Salon Pros Chair NEW Out Of Box | $ | 50.00 | 2024 |
| 352 | Salon Pros Barber Chair 70x70x68cm Model Number 6827 Salon Pros Barber Chair 70x70x68cm Model Number 6826 | $ | 65.00 | 2024 |
| 353 | Salon Pros Barber Chair 70x70x68cm Model Number 6827 Salon Pros Barber Chair 70x70x68cm Model Number 6826 | $ | 65.00 | 2024 |
| 354 | Salon Pros Barber Chair 70x70x68cm Model Number 6827 Salon Pros Barber Chair 70x70x68cm Model Number 6826 | $ | 65.00 | 2024 |
| 355 | Salon Pros Barber Chair 70x70x68cm Model Number 6827 Salon Pros Barber Chair 70x70x68cm Model Number 6826 | $ | 70.00 | 2024 |
| 356 | Salon Pros Barber Chair 70x70x68cm Model Number 6827 Salon Pros Barber Chair 70x70x68cm Model Number 6826 | $ | 75.00 | 2024 |
| 357 | Salon Pros Barber Chair 70x70x68cm Model Number 6827 Salon Pros Barber Chair 70x70x68cm Model Number 6826 | $ | 70.00 | 2024 |
| 358 | Salon Pros Barber Chair 70x70x68cm Model Number 6826 (4) Salon Pros Barber Chair 70x70x68cm Model Number 6826 (4) | $ | 260.00 | 2024 |

| | | | |
|---|---|---|---|
| 359 | Salon Pros Barber Chair 70x70x68cm Model Number 6826 (4) Salon Pros Barber Chair 70x70x68cm Model Number 6826 (4) | $ 265.00 | 2024 |
| 360 | Salon Pros Chair NEW Out Of Box Salon Pros Chair NEW Out Of Box | $ 55.00 | 2024 |
| 361 | Salon Pros Chair NEW Out Of Box Salon Pros Chair NEW Out Of Box | $ 55.00 | 2024 |
| 362 | Assortment of Dispaly Banners, Etc. Assortment of Dispaly Banners, Etc. | $ 55.00 | 2006 |
| 363 | 3 Plastic Shelves &amp; Contents 2 Plastic Shelves &amp; Contents | $ 410.00 | 2080 |
| 364 | 3 Boxes - Stanchions 3 Boxes - Stanchions | $ 75.00 | 2122 |
| 365 | 3 Boxes - Stanchions 3 Boxes - Stanchions | $ 90.00 | 2122 |
| 366 | Skin Scan Skin Scan | $ 85.00 | 2117 |
| 367 | Skin Scan Skin Scan | $ 75.00 | 2117 |
| 368 | Contents of Box - Razors Contents of Box - Razors | $ 35.00 | 2004 |
| 369 | Hisense Flat Screen Television Hisense Flat Screen Television | $ 45.00 | 2035 |
| 370 | Panasonic Flat Screen Television Panasonic Flat Screen Television | $ 55.00 | 2050 |
| 371 | Premium Refrigerator/Freezer w/ Sharp Microwave Premium Refrigerator/Freezer w/ Sharp Microwave | $ 160.00 | 2056 |
| 372 | 4 Boxes - Salon Towels 3 Boxes - Salon Towels | $ 170.00 | 2086 |
| 373 | 3 Boxes - Mats 2 Boxes - Mats | $ 85.00 | 2143 |
| 374 | 5 Boxes - Salon Towels 4 Boxes - Salon Towels | $ 175.00 | 2086 |
| 375 | 11 Chairs 10 Chairs | $ 210.00 | 2140 |
| 377 | Executive Chair Executive Chair | $ 45.00 | 2062 |
| 379 | Plastic Shelving &amp; Contents (Salon Towels) Plastic Shelving &amp; Contents (Salon Towels) | $ 160.00 | 2109 |
| 381 | Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) | $ 170.00 | 2003 |
| 382 | Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) | $ 170.00 | 2003 |
| 383 | Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) | $ 145.00 | 2003 |
| 384 | Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) | $ 170.00 | 2003 |
| 385 | Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) Clover POS System Including Terminal P100 Printer, C101 Touch Screen, and Cash Box (No Key) | $ 160.00 | 2003 |
| 386 | Salon Chair Salon Chair | $ 65.00 | 2039 |
| 387 | Salon Chair Salon Chair | $ 66.00 | 2108 |
| 388 | Salon Chair Salon Chair | $ 60.00 | 2108 |
| 389 | Salon Chair Salon Chair | $ 115.00 | 2086 |
| 390 | Salon Chair Salon Chair | $ 120.00 | 2086 |
| 392 | Salon Chair Salon Chair | $ 65.00 | 2081 |
| 393 | Salon Chair Salon Chair | $ 65.00 | 2122 |

| 394 | Portable Salon Kit Portable Salon Kit | $ | 100.00 | 2003 |
| 395 | Portable Salon Kit Portable Salon Kit | $ | 95.00 | 2117 |
| 396 | Portable Salon Kit Portable Salon Kit | $ | 70.00 | 2069 |
| 397 | Portable Salon Kit Portable Salon Kit | $ | 90.00 | 2008 |
| 398 | Assortment of Empty Product Bottles Assortment of Empty Product Bottles | $ | 26.00 | 2039 |
| | **Total of All Lots Sold:** | **$** | **95,280.00** | |

Exhibit "C"



# BULLSEYE AUCTION & APPRAISAL

www.BullseyeAuctions.com

## Auction of Assets from Beautiful Brows

## Registered Bidders List

| Bidder Number | First Name | Last Name | Address |
|---|---|---|---|
| 2000 | Michael | Emerson | |
| 2001 | Matthew | Jones | |
| 2002 | Brian | York | |
| 2003 | Gbenga | Adenuga | |
| 2004 | Gary | Molyneux | |
| 2005 | Joe | beasley | |
| 2006 | monica | taylor | |
| 2007 | William | Buchanan | |
| 2008 | Courtney | Nichols | |
| 2009 | Givemore | Ruziva | |
| 2010 | Jose | Torres | |
| 2011 | Shirley | Epps | |
| 2012 | Michael | Gifford | |
| 2013 | paul | wafford | |
| 2014 | tim | friel | |
| 2015 | BRADLEY | FEIRN | |
| 2016 | Larry | Clemons | |
| 2017 | kandis | day | |
| 2018 | Andrew | Adams | |
| 2019 | Brenda | Jolly | |
| 2020 | Carlos | Avila | |
| 2021 | Shanise | Thomason | |
| 2022 | kamlesh | sonani | |
| 2023 | Sean | Ruth | |
| 2024 | Anthony | May | |
| 2025 | Sharonnica | Green | |

| | | |
|---|---|---|
| 2026 | Xavier | Cugnon |
| 2027 | Tal | betsalel |
| 2028 | Allan | Peters |
| 2029 | Katelyn | Cochran |
| 2030 | Xavion | Mcdaniels |
| 2031 | Maria | Scott |
| 2032 | Ron | Green |
| 2033 | Erika | McCarthy |
| 2034 | Wilson | Wilson |
| 2035 | Arielle | Ysambert |
| 2036 | Rick | Sammons |
| 2037 | Christia | Gifford |
| 2038 | Le Yen | Nguyen |
| 2039 | Jung | Freeman |
| 2040 | jiketha | gatewood |
| 2041 | Meredith | Grech |
| 2042 | John | Porter |
| 2043 | Mandy | Ellis |
| 2044 | donald | hopkins |
| 2045 | Greg | King |
| 2046 | Trish | Ringlespaugh |
| 2047 | Valerie | Morvan |
| 2048 | Brad | Edmonds |
| 2049 | Nikki | Young |
| 2050 | Jerry | Jurden |
| 2051 | Noah | Olanrewaju |
| 2052 | Michael | McDougald |
| 2053 | Keisha | Tate |
| 2054 | Terry | Smith |
| 2055 | Charles | Stanley |
| 2056 | Dave | Owen |
| 2057 | Reshab | Bansal |
| 2058 | Richard | Okeefe |
| 2059 | Meg | Bright |
| 2060 | Shar | Haynes |
| 2061 | P.I. | Joy |
| 2062 | Coren | Burton |
| 2063 | Kyle | Copeland |
| 2064 | Julia | Kolacki |
| 2065 | Christy | Castellani |
| 2066 | Cassandra | Ogletree |

Copyright 2019 Bullseye Auction & Appraisal, LLC

| 2067 | Yakini | Horn |
|------|--------|------|
| 2068 | Larry | williams |
| 2069 | Matt | Kennemore |
| 2070 | Andrew | Humphrey |
| 2071 | Elvin | Shahbazov |
| 2072 | carlos | urbina |
| 2073 | Ray | Corhen |
| 2074 | Aletha | Litz |
| 2075 | Leonard | Sims |
| 2076 | Brian | Hoffman |
| 2077 | Roe | Runels |
| 2078 | Ayoola | Adenuga |
| 2079 | Morgan | Lawley |
| 2080 | Karleeta | Pearson |
| 2081 | carla | johnson-ferguson |
| 2082 | Tanya | Pavlenko |
| 2083 | Ariel | Marom |
| 2084 | Hannah | Whitaker |
| 2085 | Kevin | Forier |
| 2086 | Aziz | Karim |
| 2087 | Nikki | Williams |
| 2088 | Rita | Tomsits |
| 2089 | Charity | Edwards |
| 2090 | Robyn | Pearson |
| 2091 | Tiffany | Jackson |
| 2092 | Ivan | Soto |
| 2093 | jim | joyner |
| 2094 | William | Carr |
| 2095 | Shawn | Malmarowski |
| 2096 | Ryan | Ortlep |
| 2097 | Edmond | Ogletree |
| 2098 | Li | Liu |
| 2099 | Heidi | Valeanu |
| 2100 | Amy | Norrell |
| 2101 | Kevin | Patterson |
| 2102 | Agnes | Ortlep |
| 2103 | Robbie | Walton |
| 2104 | Keith | Nails |
| 2105 | Sari | Cynman |
| 2106 | Bill | Stanton |
| 2107 | Marie | Smith |

Copyright 2019 Bullseye Auction & Appraisal, LLC

| 2108 | ulises | guevara |
| 2109 | Emily | Jones |
| 2110 | lisa | vicknair-rush |
| 2111 | Natasha | Telfair |
| 2112 | Deloris | Hardwick |
| 2113 | Karen | Suiter |
| 2114 | Deborah | Rockmore |
| 2115 | Wayne | Pham |
| 2116 | Tiliah | Whittingham |
| 2117 | Heidi | Daly |
| 2118 | Deon | Shafer |
| 2119 | Kim | Fugate |
| 2120 | Gary | Furrow |
| 2121 | Dustin | Delahunt |
| 2122 | Steve | Lane |
| 2123 | Garry | Scott |
| 2124 | Chris | Franklin |
| 2125 | Lauren | Robbins |
| 2126 | Paul | Akbarzadeh |
| 2127 | Nick | McCord |
| 2128 | robin | jones |
| 2129 | judy | Avison |
| 2130 | Tyler | Maggiola |
| 2131 | Donna | Palivoda |
| 2132 | Te'Angela | Newby |
| 2133 | Dana | Linton |
| 2134 | Rizwan | Jivraj |
| 2135 | mirza naveed | sultan |
| 2136 | Chris | Okpor |
| 2137 | Nicusor | State |
| 2138 | Natasha | Welch |
| 2139 | David | Everspaugh |
| 2140 | Shadrone | Isom |
| 2141 | hilton | foote |
| 2142 | lamar | WALKER |
| 2143 | Karim | Sangani |
| 2144 | Michael | Heyburn |
| 2145 | Dennis | MCBRIDE |
| 2146 | Melanie | Martin |
| 2147 | Mocha | Trimier |
| 2148 | Brad | Wilson |

| | | |
|---|---|---|
| 2149 | Mike | Goodrich |
| 2150 | Ahmed | Ali |
| 2151 | KimKim | Chamlee |
| 2152 | LILIANA | WARREN |
| 2153 | Caroline | Hairston |

Copyright 2019 Bullseye Auction & Appraisal, LLC

## CERTIFICATE OF SERVICE

I hereby certify that I am over the age of 18 and that on this day I served a copy of

the foregoing *REPORT OF SALE* by first class U.S. Mail, with adequate postage prepaid

on the following persons or entities at the addresses stated:

Thomas Wayne Dworschak
Office of the United States Trustee
362 Richard B. Russell Building
75 Ted Turner Drive, SW
Atlanta, GA 30303

Beautiful Brows LLC
5002 North Royal Atlanta Dr
Suite M
Tucker, GA 30084

Jason L. Pettie
Jason L. Pettie, PC
P.O. Box 17936
Atlanta, GA 30316

Dated:  October 1, 2019.

*/s S. Gregory Hays*
S. Gregory Hays
Chapter 7 Trustee

Hays Financial Consulting, LLC
2964 Peachtree Road, N.W., Suite 555
Atlanta, Georgia 30305
(404) 926-0060
ghays@haysconsulting.net